Timothy R. BLOWERS, Petitioner–
Appellant,

v.

UNITED STATES of America,
Respondent–Appellee.

No. 13–16875.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted March 30, 2015.

Filed April 23, 2015.

William J. Kirchner, Law Office of William J. Kirchner, Tucson, AZ, for Petitioner–Appellant.

Wallace H. Kleindienst, Esquire, Assistant U.S., USTU–Office of the U.S. Attorney, Tucson, AZ, for Respondent–Appellee.

Before: WALLACE and
SCHROEDER, Circuit Judges, and
BENITEZ, District Judge.*

MEMORANDUM **

Appellant Timothy Blowers appeals from the denial of his motion to vacate, set aside, or correct a sentence under 28 U.S.C. § 2255. We have jurisdiction under 28 U.S.C. § 1291. We affirm.

1. Blowers argues that he received ineffective assistance of counsel when trial counsel failed to object to the admission of a letter written by the Government's witness. The letter contained various dates that Blowers allegedly violated the law. Blowers argues the letter was inadmissible hearsay. The district court declined to address whether Blowers' trial counsel performed deficiently, but concluded that, even if he had, his performance was not prejudicial. We agree.

The district court was not required to address whether trial counsel's performance was deficient where there was no prejudice. *Strickland v. Washington,* 466 U.S. 668, 697, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). The witness could have testified to the contents of the letter. The letter could have been used to refresh the witness' recollection. The letter could have been read into evidence under Federal Rule of Evidence 803(5). Thus, the contents of the letter would have been presented to the jury in some form or fashion. In addition, the Government called other witnesses to testify to various dates on which Blowers committed the charged offenses. Even if trial counsel's failure to object to the admission of the letter was deficient, it was not prejudicial. *See Clark v. City of Los Angeles,* 650 F.2d 1033, 1036 (9th Cir.1981).

2. Blowers argues that his trial counsel provided ineffective assistance because he failed to prove there was no damage to the Indian Kitchen archaeological site. This argument is without merit. Blowers was convicted of violating the Archaeological Resource and Protection Act, 16 U.S.C. § 470ee, which prohibits a person from damaging archaeological resources. The district court did not err in holding that trial counsel's failure to present such evidence was not prejudicial because the evi-

---

* The Honorable Roger T. Benitez, District Judge for the U.S. District Court for the Southern District of California, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

dence at trial showed damage to archaeological resources, beyond the damage done to the Indian Kitchen site.

AFFIRMED.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.